## Time Entry Report



| Name | DiBianca, Margaret | | Report Date | 4/17/2008 |
|---|---|---|---|---|
| Number | 0705 | | Report Period | 2/1/2005 to 2/18/2008 |

| Date Worked | Index | Client Name | Matter Number | Task Code | Activity Code | Worked Hours | Status | Finalized |
|---|---|---|---|---|---|---|---|---|
| **Matter Number : 064649.1001 : Juan Obed Perez** | | | | | | | | |
| 10/19/2005 | 3811133 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| Correspondence to T. Cheek re: case assignment | | | | | | | | |
| 10/25/2005 | 3823409 | BE&K, Inc. | 064649.1001 | | | 2.20 | B | Yes |
| File review | | | | | | | | |
| 10/25/2005 | 3823412 | BE&K, Inc. | 064649.1001 | | | 4.90 | B | Yes |
| Prepare fact chronology | | | | | | | | |
| 10/25/2005 | 3823424 | BE&K, Inc. | 064649.1001 | | | 0.40 | B | Yes |
| File Review - Pull attorney client privileged documents for production purposes | | | | | | | | |
| 10/26/2005 | 3823465 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| E-mail from and response to Chris Summers with contact information, introduction | | | | | | | | |
| 10/26/2005 | 3823486 | BE&K, Inc. | 064649.1001 | | | 1.10 | B | Yes |
| File review - pull attorney client privileged documents for production purposes | | | | | | | | |
| 10/26/2005 | 3823489 | BE&K, Inc. | 064649.1001 | | | 0.30 | B | Yes |
| Telephone conference to N. Bouler (in house counsel) to touch base, introduction, status | | | | | | | | |
| 10/26/2005 | 3823491 | BE&K, Inc. | 064649.1001 | | | 1.80 | B | Yes |
| Draft Answer | | | | | | | | |
| 10/26/2005 | 3823495 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| Forward draft Answer to N. Bouler for his review and comments | | | | | | | | |
| 10/27/2005 | 3823511 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| Correspondence to S. Abrams re: Answer changes | | | | | | | | |
| 10/28/2005 | 3824449 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| Correspondence to K. Reece re: Answer Changes | | | | | | | | |
| 10/31/2005 | 3824836 | BE&K, Inc. | 064649.1001 | | | 0.10 | B | Yes |
| Correspondence to N. Bouler re: status of answer | | | | | | | | |
| 10/31/2005 | 3824845 | BE&K, Inc. | 064649.1001 | | | 0.30 | B | Yes |
| Correspondence to C. Summers with additional client documents | | | | | | | | |
| 11/1/2005 | 3831836 | BE&K, Inc. | 064649.1001 | | | 0.70 | B | Yes |
| Review ESP agreement for binding arbitration provision | | | | | | | | |
| 11/1/2005 | 3831837 | BE&K, Inc. | 064649.1001 | | | 0.50 | B | Yes |
| Telephone call to S. Abrams re: ESP Acknowledgment form | | | | | | | | |
| 11/1/2005 | 3831842 | BE&K, Inc. | 064649.1001 | | | 1.40 | B | Yes |
| Legal research - mandatory arbitration provisions as non-binding on the EEOC | | | | | | | | |
| 11/2/2005 | 3832088 | BE&K, Inc. | 064649.1001 | | | 0.30 | B | Yes |
| Meeting with T. Cheek re: discrepancy in complaint and final version of answer | | | | | | | | |
| 11/2/2005 | 3832093 | BE&K, Inc. | 064649.1001 | | | 0.30 | B | Yes |
| Telephone conference with S. Abrams re: no 1993 personnel file,, but will ask All-States | | | | | | | | |
| 11/3/2005 | 3832869 | BE&K, Inc. | 064649.1001 | | | 0.10 | B | Yes |
| Correspondence - Forward docketed answer to counsel | | | | | | | | |
| 11/9/2005 | 3847384 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |
| Telephone call from W. Anglade from EEOC re: settlement package | | | | | | | | |
| 11/10/2005 | 3847488 | BE&K, Inc. | 064649.1001 | | | 0.30 | B | Yes |
| E-mail to; email from and e-mail to N. Bouler re: settlement proposals; deposing Chris and investigator | | | | | | | | |
| 11/16/2005 | 3847798 | BE&K, Inc. | 064649.1001 | | | 0.20 | B | Yes |

Review settlement offer; forward to client

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2005 | 3847802 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence N. Bouler re: settlement package

| 11/21/2005 | 3850357 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call from W. Anglade re: receipt of settlement demand

| 11/21/2005 | 3850358 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence to N. Bouler re: settlement demand

| 11/22/2005 | 3856071 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Review EEOC's demand calculations

| 11/22/2005 | 3856074 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence to N. Boulder re: demand and settlement

| 11/22/2005 | 3856086 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Meeting with T. Cheek re: settlement outlook

| 11/22/2005 | 3856089 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from N. Bouler re: demand and settlement

| 12/1/2005 | 3869452 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Telephone call to/telephone call from W. Anglade re: Settlement

| 12/6/2005 | 3883968 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from W. Anglade re: scheduling conference and counter-offer rejected

| 12/6/2005 | 3883984 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |

Prepare chronology (from file documents)

| 12/6/2005 | 3883989 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence with N. Bouler re: rejection of counter-offer

| 12/7/2005 | 3884040 | BE&K, Inc. | 064649.1001 | 6.20 | B | Yes |

Prepare chronology (from file documents)

| 12/8/2005 | 3884198 | BE&K, Inc. | 064649.1001 | 4.40 | B | Yes |

Prepare chronology (from file documents)

| 12/12/2005 | 3884371 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Meeting with Chris Gutteridge

| 12/13/2005 | 3889431 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Draft Rule 26 Initial Disclosures

| 12/13/2005 | 3889444 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |

Prepare outline of Succession

| 12/14/2005 | 3889477 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Telephone conference with W. Anglade re: Rule 26 disclosures

| 12/29/2005 | 3890803 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Revise EEOC's draft of initial Discovery Plan

| 1/4/2006 | 3905168 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from W. Anglade re: my request for confidentiality stipulation

| 1/4/2006 | 3905171 | BE&K, Inc. | 064649.1001 | 1.50 | B | Yes |

Prepare case status table

| 1/4/2006 | 3905175 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Prepare Defendant's Rule 26 production documents; file R.26 disclosure; send revised proposed discovery order to W. Anglade

| 1/3/2006 | 3905193 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Prepare Defendant's Rule 26 production documents

| 1/5/2006 | 3905216 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Correspondence; telephone call to and from W. Anglade re: filing of discovery plan; rejection of confidentiality provision

| 1/6/2006 | 3905281 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Prepare initial disclosure documents, 26 disclosure, letter to W. Anglade; filed

| 1/9/2006 | 3905572 | BE&K, Inc. | 064649.1001 | 2.30 | B | Yes |

Draft first round of Discovery

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2006 | 3906006 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence with N. Bouler re: update of status; plans

| 1/11/2006 | 3906009 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Meeting with TCHEE re: tomorrow's teleconference; discovery plans

| 1/11/2006 | 3906010 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Correspondence with S. Abrams re: interviews of employees; information re: ex-employees

| 1/11/2006 | 3906013 | BE&K, Inc. | 064649.1001 | 1.50 | B | Yes |

Draft and finish first round of Discovery requests

| 1/11/2006 | 3906033 | BE&K, Inc. | 064649.1001 | 4.10 | B | Yes |

Prepare Fact Chronology

| 1/12/2006 | 3924745 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone scheduling conference

| 1/12/2006 | 3924749 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Prepare Updated pleadings; case status

| 1/12/2006 | 3924758 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Draft Amendment to 26 disclosures re: Pete Howe's separation

| 1/12/2006 | 3924760 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with S. Abrams re: ex-employees in 26 disclosures; contact information for Howe

| 1/13/2006 | 3924813 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call to P. Howe re: interview

| 1/13/2006 | 3924845 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Draft letter to W. Anglade re: amendment to Rule 26 Disclosures re: P. Howe

| 1/15/2006 | 3924860 | BE&K, Inc. | 064649.1001 | 1.90 | B | Yes |

Prepare Comparator Lists

| 1/16/2006 | 3924867 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Prepare Discovery requests for filing

| 1/17/2006 | 3925629 | BE&K, Inc. | 064649.1001 | 1.70 | B | Yes |

Telephone call P. Howe; review notes

| 1/17/2006 | 3925642 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |

Prepare research folder including Cases from 3d Cir and SLR

| 1/17/2006 | 3925662 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Correspondence with S. Abrams re: additional factual information (create project data table)

| 1/17/2006 | 3925664 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Revise Case Status table with discovery dates

| 1/19/2006 | 3926347 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Meeting with DCOLE re: production strategy

| 1/19/2006 | 3926348 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Review EEOC Discovery requests; forward to N. Bouler

| 1/19/2006 | 3926350 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Telephone call from S. Abrams re: discovery requests

| 1/19/2006 | 3926365 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call to N. Bouler re: discovery requests and case planning

| 1/19/2006 | 3926371 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Meeting with TCHEE re: Pete Howe's deposition

| 1/20/2006 | 3926389 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call to P. Sharma (EEOC person with knowledge), no answer

| 1/20/2006 | 3926390 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call to D. Robbins (EEOC PWK); interview

| Date | ID | Client | Matter | Hours | | |
|---|---|---|---|---|---|---|
| 1/20/2006 | 3926393 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call to N. Hassan (EEOC PWK); interview

| 1/20/2006 | 3926394 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from S. Abrams re: document production and deposition schedule

| 1/20/2006 | 3926395 | BE&K, Inc. | 064649.1001 | 0.90 | B | Yes |

Draft Notes of Haasan and Robbins

| 1/20/2006 | 3926397 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call to W. Anglade re: depositions; (location, availability; Pete Howe); settlement

| 1/23/2006 | 3927629 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call Pete Howe to schedule deposition and deposition preparation dates

| 1/23/2006 | 3927630 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call from S. Abrams re: document requests

| 1/23/2006 | 3927632 | BE&K, Inc. | 064649.1001 | 2.50 | B | Yes |

Prepare witness file notes to include follow-up questions, issue assignment

| 1/23/2006 | 3927634 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call to W. Anglade re: Pete Howe's deposition on April 14 in Wilmington

| 1/23/2006 | 3927646 | BE&K, Inc. | 064649.1001 | 1.10 | B | Yes |

Telephone call Bob Shoemaker re: interview

| 1/23/2006 | 3927816 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |

Review client documents (produced by Sharon Abrams) in response to discovery request, including Doshi and Naimoli files, handbook, and personnel files of named persons with knowledge, Yee, and J. Moore

| 1/23/2006 | 3927822 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call from S. Abrams re: document request; right to monitor

| 1/24/2006 | 3927842 | BE&K, Inc. | 064649.1001 | 2.10 | B | Yes |

Legal research EEOC procedures, res judicata, NRTS bar

| 1/24/2006 | 3927845 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence with N. Bouler re: EEOC litigation question

| 1/24/2006 | 3927892 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence with N. Bouler re: litigation information for discovery requests

| 1/24/2006 | 3927894 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call to P. Sharma and A. Gerwig (EEOC Persons with knowledge) (left message for Sharma; no answer Gerwig)

| 1/24/2006 | 3927902 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with W. Anglade re: discovery dates

| 1/24/2006 | 3927906 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with S. Abrams re: project chart request

| 1/25/2006 | 3927918 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with S. Abrams re: diversity training

| 1/27/2006 | 3930919 | BE&K, Inc. | 064649.1001 | 2.90 | B | Yes |

Research outlines linked by issue

| 1/28/2006 | 3930934 | BE&K, Inc. | 064649.1001 | 3.20 | B | Yes |

Research outlines linked by issue

| 1/28/2006 | 3930938 | BE&K, Inc. | 064649.1001 | 4.20 | B | Yes |

Prepare Chronology; cast of characters; organization list; evidentiary follow-up list; key document list (adding Defendant's new documents)

| 1/29/2006 | 3930942 | BE&K, Inc. | 064649.1001 | 3.20 | B | Yes |

Prepare chronology; cast of characters; organization list; evidentiary follow-up list; key document list (adding Defendant's new documents)

| 1/30/2006 | 3930973 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence S. Abrams with current discovery list for documents

| 1/30/2006 | 3930991 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence W. Anglade re: any new information for dates of depositions

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/2006 | 3931001 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call from W. Anglade re: rescheduling of depositions

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/2006 | 3931101 | BE&K, Inc. | 064649.1001 | 1.40 | B | Yes |

Prepare chronology; cast of characters; organization list; evidentiary follow-up list; key document list (Plaintiff's Initial Disclosures)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/2006 | 3932328 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence - Deposition and Preparation Schedules

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/2006 | 3932332 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call to P. Howe re: deposition scheduling

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/2006 | 3932337 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence W. Anglade re: Howe deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2006 | 3947396 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with W. Anglade re: Pete Howe's deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/2006 | 3956446 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Review B. Shulte documents re: Perez/Trexler

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/2006 | 3956681 | BE&K, Inc. | 064649.1001 | 3.30 | B | Yes |

Prepare (from EEOC's initial disclosures) chronology, issue list, key documents, and questions for Plaintiff's deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/2006 | 3956703 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence S. Abrams re: documents for P. Howe

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2006 | 3959218 | BE&K, Inc. | 064649.1001 | 2.90 | B | Yes |

Prepare (from EEOC's initial disclosures) chronology, issue list, key documents, and questions for Plaintiff's deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2006 | 3959276 | BE&K, Inc. | 064649.1001 | 1.10 | B | Yes |

Prepare Deposition preparation packages for Pete Howe, S. Abrams, and C. Gutteridge

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2006 | 3959278 | BE&K, Inc. | 064649.1001 | 4.10 | B | Yes |

Prepare (from EEOC's initial disclosures) chronology, issue list, key documents, and questions for Plaintiff's deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2006 | 3960616 | BE&K, Inc. | 064649.1001 | 7.10 | B | Yes |

Prepare Draft Discovery answers

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2006 | 3960636 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Review EEOC Discovery response notice

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2006 | 3963495 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Review B&K's Responses to BE&K's First Discovery Requests

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2006 | 3963548 | BE&K, Inc. | 064649.1001 | 4.20 | B | Yes |

Prepare Discovery responses

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2006 | 3963608 | BE&K, Inc. | 064649.1001 | 3.40 | B | Yes |

Prepare Discovery Responses; including clarifications by S. Abrams

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2006 | 3963611 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from S. Abrams re: discovery responses; additional files

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2006 | 3963614 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Telephone call from S. Abrams and Deek Lincoln re: Deek's insight; meet next week

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2006 | 3963730 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Prepare case status table with updates

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/2006 | 3963776 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence Discovery filing deadline

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2006 | 3963938 | BE&K, Inc. | 064649.1001 | 2.10 | B | Yes |

Prepare Defendant's responses to Plaintiff's first set of discovery (finalize documents)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2006 | 3963941 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Meeting with S. Abrams re: document production; additional documents

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2006 | 3963973 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call from S. Abrams re: training roster

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/2006 | 3968503 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call to S. Abrams re: training rosters

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/2006 | 3968591 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call from John Trexler re: additional information.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2006 | 3968614 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with C. Summers re: discovery

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2006 | 3968617 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Telephone call from J. Trexler phone interview

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2006 | 3968630 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |

Prepare chronology for Perez' projects starting with Motiva CCR through John Trexler's DuPont assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2006 | 3968682 | BE&K, Inc. | 064649.1001 | 3.60 | B | Yes |

Meeting - Witness Interview with Deke Lincoln (review notes)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2006 | 3968700 | BE&K, Inc. | 064649.1001 | 4.30 | B | Yes |

Review witness notes (Guttridge, Abrams, Trexler, Howe, Lincoln) for deposition questions (esp. time frames for Conoco project)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/2006 | 3968763 | BE&K, Inc. | 064649.1001 | 3.30 | B | Yes |

Review damages analysis; EEOC's production documents (wages; W2's) compared to Defendant's timecards and benefits documents

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/2006 | 3968794 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Prepare damages summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2006 | 3963725 | BE&K, Inc. | 064649.1001 | 1.80 | B | Yes |

Legal Research - EEOC bound by settlements of litigant?

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/2006 | 3980519 | BE&K, Inc. | 064649.1001 | 3.40 | B | Yes |

Fact gathering for discovery dispute

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/2006 | 3980522 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Draft letter to W. Anglade (EEOC) re: failure to produce all wage records

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2006 | 3980535 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Review fax from W. Anglade re: alleged insufficiencies in our discovery responses

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2006 | 3980536 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Meeting with TCHEE re: proposed responses to EEOC's fax

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2006 | 3980537 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Draft letter to W. Anglade re: response to his letter; change in deposition time for Chris; and assertion that EEOC discovery is insufficient

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2006 | 3980539 | BE&K, Inc. | 064649.1001 | 3.20 | B | Yes |

Draft responses to W. Anglade's letter dated today re: discovery supplements

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2006 | 3980544 | BE&K, Inc. | 064649.1001 | 2.40 | B | Yes |

Draft assertions of insufficient answers to Interrogatories 1, 3, 8, 9, 16

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2006 | 3980553 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence C. Summers re: handbook versions/changes

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2006 | 3980555 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Correspondence S. Abrams re: new request for data; scheduling for preparation; schedule for C. Guttridge

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2006 | 3980556 | BE&K, Inc. | 064649.1001 | 4.20 | B | Yes |

Draft Discovery demands to EEOC

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2006 | 3980567 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call from W.Anglade re: discovery responses (to be produced, in part, by Monday)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2006 | 3980573 | BE&K, Inc. | 064649.1001 | 2.30 | B | Yes |

Prepare for S. Abrams' deposition prep Monday

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2006 | 3994472 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |

Prepare for deposition of Perez

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2006 | 3994476 | BE&K, Inc. | 064649.1001 | 8.50 | B | Yes |

Take deposition of Perez

| 3/9/2006 | 3994479 | BE&K, Inc. | 064649.1001 | 1.10 | B | Yes |
|---|---|---|---|---|---|---|

Review topics not covered for continuation on Monday

| 3/9/2006 | 3994486 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence S. Abrams re: rescheduling

| 3/10/2006 | 3994519 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |
|---|---|---|---|---|---|---|

Telephone call to S. Abrams re: deposition preparation session #2

| 3/10/2006 | 3994528 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Review 2nd set of Discovery Requests by EEOC

| 3/10/2006 | 3994533 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with W. Anglade re: reschedule depositions: tax return dispute: production of mitigation evidence

| 3/10/2006 | 3994535 | BE&K, Inc. | 064649.1001 | 6.20 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select client documents for production

| 3/11/2006 | 3994614 | BE&K, Inc. | 064649.1001 | 2.50 | B | Yes |
|---|---|---|---|---|---|---|

Revise Perez deposition outline from deposition notes and checklist

| 3/11/2006 | 3994616 | BE&K, Inc. | 064649.1001 | 5.20 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select client documents for production

| 3/11/2006 | 3994620 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze statistical data using employee lists from B. Wilson in IT Birmingham

| 3/12/2006 | 3994623 | BE&K, Inc. | 064649.1001 | 3.80 | B | Yes |
|---|---|---|---|---|---|---|

Revise Deposition outline for plaintiff for continuation

| 3/13/2006 | 3994630 | BE&K, Inc. | 064649.1001 | 8.80 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select documents for production

| 3/13/2006 | 3994632 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Telephone call to N. Bouler re: status update of deposition

| 3/13/2006 | 3994633 | BE&K, Inc. | 064649.1001 | 5.00 | B | Yes |
|---|---|---|---|---|---|---|

Attend Deposition of Perez (session 2)

| 3/14/2006 | 3994643 | BE&K, Inc. | 064649.1001 | 4.00 | B | Yes |
|---|---|---|---|---|---|---|

Meeting with Chris Guttridge re: deposition prep

| 3/14/2006 | 3994644 | BE&K, Inc. | 064649.1001 | 2.50 | B | Yes |
|---|---|---|---|---|---|---|

Meeting with Sharon Abrams re: deposition prep (2nd session)

| 3/14/2006 | 3994645 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Telephone conference re: mediation scheduling

| 3/15/2006 | 3994674 | BE&K, Inc. | 064649.1001 | 2.00 | B | Yes |
|---|---|---|---|---|---|---|

Initial review of Plaintiff's deposition transcript

| 3/15/2006 | 3994675 | BE&K, Inc. | 064649.1001 | 4.10 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select documents for production

| 3/16/2006 | 3994692 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |
|---|---|---|---|---|---|---|

Initial review of Plaintiff's deposition transcript

| 3/16/2006 | 3994699 | BE&K, Inc. | 064649.1001 | 3.80 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select documents for production

| 3/17/2006 | 3994741 | BE&K, Inc. | 064649.1001 | 7.10 | B | Yes |
|---|---|---|---|---|---|---|

Attend Deposition of Chris Guttridge; including meeting time after

| 3/17/2006 | 3994904 | BE&K, Inc. | 064649.1001 | 4.80 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select documents for production

| 3/6/2006 | 4001312 | BE&K, Inc. | 064649.1001 | 5.00 | B | Yes |
|---|---|---|---|---|---|---|

Meeting with S. Abrams. Deposition prep

| 3/6/2006 | 4001319 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |
|---|---|---|---|---|---|---|

Prepare for meeting with S. Abrams

| 3/6/2006 | 4001320 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence to C. Summers re: N. Bouler's training materials

| 3/6/2006 | 4001322 | BE&K, Inc. | 064649.1001 | 5.70 | B | Yes |
|---|---|---|---|---|---|---|

Prepare Perez depositions outline and documents

| 3/7/2006 | 4001338 | BE&K, Inc. | 064649.1001 | 4.50 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with client and opposing counsel regarding discovery dispute; collect, review and analyze client documents for production

| 3/7/2006 | 4001352 | BE&K, Inc. | 064649.1001 | 6.80 | B | Yes |
|---|---|---|---|---|---|---|

For Perez's deposition (incl. outline and docs)

| 3/8/2006 | 4001376 | BE&K, Inc. | 064649.1001 | 10.20 | B | Yes |
|---|---|---|---|---|---|---|

Prepare for Perez' deposition (outline and docs); correspondence with S. Abrams and S. Desola re: additional production docs; receive and review same

| 3/8/2006 | 4001387 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |
|---|---|---|---|---|---|---|

Legal research: Relevance of jointly filed tax returns and EEOC attorney client relationship with CP

| 3/18/2006 | 4001401 | BE&K, Inc. | 064649.1001 | 5.20 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and selection documents for production

| 3/19/2006 | 4001410 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |
|---|---|---|---|---|---|---|

Prepare Response to Tax return dispute (incl. case law)

| 3/20/2006 | 4001413 | BE&K, Inc. | 064649.1001 | 5.50 | B | Yes |
|---|---|---|---|---|---|---|

Attend Sharon Abrams' deposition

| 3/20/2006 | 4001415 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |
|---|---|---|---|---|---|---|

Meeting with S. Abrams after deposition to review all outstanding document requests

| 3/20/2006 | 4001439 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence from S. DeSola and C. Guttridge re: outstanding document requests; to Bob Wilson re: same; reviewed/edit docs when produced

| 3/20/2006 | 4001441 | BE&K, Inc. | 064649.1001 | 1.80 | B | Yes |
|---|---|---|---|---|---|---|

Analyze status of discovery; prepare and provide list of outstanding requests to client (who assigned; due; description; by whom)

| 3/20/2006 | 4001444 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence received fax and docs produced by EEOC in response to BE&K's assertion of deficiencies

| 3/21/2006 | 4001465 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |
|---|---|---|---|---|---|---|

Prepare Supplemental discovery (3rd round) for production to EEOC (hire/fire lists)

| 3/21/2006 | 4001472 | BE&K, Inc. | 064649.1001 | 1.70 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence re: outstanding document and data requests (incl. S. Abrams; C. Guttridge; S. DeSola; C. Summers)

| 3/21/2006 | 4001499 | BE&K, Inc. | 064649.1001 | 2.90 | B | Yes |
|---|---|---|---|---|---|---|

Prepare S. Abrams' "master term list" for production

| 3/21/2006 | 4001502 | BE&K, Inc. | 064649.1001 | 2.10 | B | Yes |
|---|---|---|---|---|---|---|

Review, analyze and select client documents for production

| 3/22/2006 | 4001540 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence to C. Guttridge re: e-mails and transcript review

| 3/24/2006 | 4001724 | BE&K, Inc. | 064649.1001 | 4.20 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze privileged client documents; compare to Plaintiff's testimony

| 3/24/2006 | 4001727 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze Guttridge transcript

| 3/25/2006 | 4001746 | BE&K, Inc. | 064649.1001 | 8.10 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze Guttridge transcript

| 3/26/2006 | 4001755 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |
|---|---|---|---|---|---|---|

Review Guttridge transcript (and update chronology and question list on basis of same, including annotations; follow up questions; incorporate into fact chronology)

| 3/26/2006 | 4001759 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze status of requests to client for additional information and documents

| 3/27/2006 | 4001781 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence to N. Bouler & C. Summers

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/2006 | 4004793 | BE&K, Inc. | 064649.1001 | 3.10 | B | Yes |

Review and analyze Perez transcript and update chronology and question list on basis of same

| 3/29/2006 | 4004795 | BE&K, Inc. | 064649.1001 | 1.00 | B | Yes |

Telephone conference with Sharon Abrams and John Trexler re: information request; Bob Trexler; transcript review; and document request

| 3/30/2006 | 4004909 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call to B. Shoemaker re: scheduling deposition (2nd message)

| 3/30/2006 | 4005767 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone call from S. Abrams re: status of outstanding requests/Bob Shoem

| 3/30/2006 | 4005800 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |

Review and analyze client documents regarding Howe; Guttridge; Lin; Preston and Tweed; update chronology based on same

| 3/31/2006 | 4006353 | BE&K, Inc. | 064649.1001 | 1.80 | B | Yes |

Review, analyze and select documents for production

| 3/31/2006 | 4006408 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Correspondence with Trexler re: additional documents and information

| 3/31/2006 | 4006410 | BE&K, Inc. | 064649.1001 | 3.40 | B | Yes |

Prepare responses to EEOC's 2nd RFP (including review and clean documents provided by client)

| 4/13/2006 | 4023502 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |

Review filing transferring matter to Judge Jordan and J. Jordan's request for new scheduling order; review of proposed order; telephone call to chambers re: same

| 4/14/2006 | 4023570 | BE&K, Inc. | 064649.1001 | 0.90 | PB | Yes |

Review and edit transcript for errata sheet; correspondence w/Chris re: signing errata sheet and his thoughts on Dan Dayton for deposition

| 4/19/2006 | 4027226 | BE&K, Inc. | 064649.1001 | 1.10 | PB | Yes |

Conference with TCHEE re: case status; possiblity of experts (statistical and vocational); outstanding witness testimony; case planning

| 4/5/2006 | 4029055 | BE&K, Inc. | 064649.1001 | 3.10 | PB | Yes |

Review and analyze Perez transcript

| 4/21/2006 | 4030406 | BE&K, Inc. | 064649.1001 | 0.50 | PB | Yes |

Correspondence with Dan Dayton, Bob Shoemaker and Jack Baker re: deposition prep

| 4/2/2006 | 4043794 | BE&K, Inc. | 064649.1001 | 0.80 | PB | Yes |

(3 ea.) Telephone with W. Angade re: scheduling

| 4/10/2006 | 4047096 | BE&K, Inc. | 064649.1001 | 1.20 | PB | Yes |

Compile summary of scope of discovery as to the local decision-group; type of discrimination alleged; and time frame. Research

| 4/3/2006 | 4047111 | BE&K, Inc. | 064649.1001 | 1.20 | PB | Yes |

Correspondence with W. Anglade re: stipulation to extend discovery; alternatives if court removes trial date

| 5/11/2006 | 4058317 | BE&K, Inc. | 064649.1001 | 0.10 | PB | Yes |

Called Mike Tweed, no answer, no machine

| 5/17/2006 | 4084776 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |

Telephone call with Nick Bouler

| 5/23/2006 | 4087274 | BE&K, Inc. | 064649.1001 | 0.90 | PB | Yes |

Conference with EWOOD and KFAY re: research assignments

| 5/24/2006 | 4087359 | BE&K, Inc. | 064649.1001 | 0.90 | PB | Yes |

Meeting with EWOOD re: research assignments update

| 5/25/2006 | 4087538 | BE&K, Inc. | 064649.1001 | 0.50 | PB | Yes |

TC KFAY re: mitigation assignment

| 5/25/2006 | 4087543 | BE&K, Inc. | 064649.1001 | 0.70 | PB | Yes |

Conference EWOOD re: additional research assignments

| 5/30/2006 | 4087647 | BE&K, Inc. | 064649.1001 | 1.00 | PB | Yes |

Conference with EWOOD to report her findings from research assignment for summary judgment brief

| 4/14/2006 | 4023566 | BE&K, Inc. | 064649.1001 | 12.70 | B | Yes |

Attend deposition of Pete Howe. Includes 1 hour prep prior and .7 hrs conference after for follow-up: outline of follow-up document and info requests; scheduling issues; etc.

| 4/17/2006 | 4024111 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Correspondence with C. Guttridge re: errata sheet edits and Dan Dayton's amenability to deposition; make revisions for errata and return

| 4/17/2006 | 4024197 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence from Chris Guttridge re: Dan Dayton's contact info for deposition.

| 4/17/2006 | 4024484 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone call from J.Trexler re: questions about Mark Beitler, D.Propik, and follow-up from Pete Howe's deposition

| 4/17/2006 | 4024519 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence w/John Trexler re: Dayton's deposition

| 4/17/2006 | 4024997 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Meeting with DCOLE re: upcoming work; request for witness folders; new deposition and deadline schedules

| 4/17/2006 | 4025169 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

TCF S.DeSola re: info requests

| 4/17/2006 | 4025170 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence from S.Abrams encl. additional discovery docs

| 4/17/2006 | 4025220 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Draft Ltr. to W.Anglade re: tax return dispute (for motion to compel)

| 4/17/2006 | 4025261 | BE&K, Inc. | 064649.1001 | 3.40 | B | Yes |

Prepare list of document and info request for Sharon; deposition schedules;

| 4/18/2006 | 4026274 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Conference w/TCHEE re: experts and new scheduling order

| 4/18/2006 | 4026478 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Teleconference with W.Anglade re: scheduling conference with court; outstanding discovery requests for 3d RFP; scheduling depositions for B.Shoemaker, Dan Dayton and Jack Baker; set TC w/Court for 5/11

| 4/18/2006 | 4026622 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |

Prepare new proposed scheduling order; EEOC's 3d Request for Production (compared to docs not yet produced); Outstanding requests

| 4/19/2006 | 4027779 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone from W.Anglade re: tax return motion to compel

| 4/20/2006 | 4027965 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone from Sharon Abrams re: information on Mike Tweed, Dan Dayton and Jack Baker.

| 4/20/2006 | 4028163 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Teleconference with Nick Bouler & Chris Summers with status update.

| 4/20/2006 | 4028858 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call to Ruth Birchfield re: work flow chart explanation

| 4/20/2006 | 4029028 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with Ruth (in Marketing) re: explanation of business flow curve chart.

| 4/4/2006 | 4029047 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone from Sharon Abrams

| 4/5/2006 | 4029054 | BE&K, Inc. | 064649.1001 | 3.60 | B | Yes |

Review and analyze client documents to prepare for responses to Plaintiff's request for production

| 4/22/2006 | 4030395 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone from Jack Baker and Bob Shoemaker re: scheduling depositions and prep

| 4/6/2006 | 4030415 | BE&K, Inc. | 064649.1001 | 3.20 | B | Yes |

Select, review and analyze documents, facts, and other materials in preparation for Howe's deposition

| 4/6/2006 | 4030416 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Analyze Perez transcript annotations relevant to Howe

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2006 | 4030419 | BE&K, Inc. | 064649.1001 | 6.00 | B | Yes |

Attend Pete Howe deposition prep session

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2006 | 4030426 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Correspondence with Sharon, Trexler, and Deke Lincoln re: requested info and documents; review and analyze same

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/2006 | 4031095 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone from Dan Dayton re: process required to depose him

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2006 | 4032807 | BE&K, Inc. | 064649.1001 | 3.70 | B | Yes |

Deposition prep session with Bob Shoemaker

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2006 | 4033414 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with Woody Anglade re: deposition schedules; contact with Mike Tweed; proposed scheduling order draft.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2006 | 4033420 | BE&K, Inc. | 064649.1001 | 2.20 | B | Yes |

Review and analyze notes from meeting with Bob Shoemaker and prepare "safe topic" list, possible question list

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/2006 | 4033960 | BE&K, Inc. | 064649.1001 | 4.40 | B | Yes |

Deposition prep session with Jack Baker; review and analyze notes from same

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2006 | 4036700 | BE&K, Inc. | 064649.1001 | 2.90 | B | Yes |

Draft Revisions to EEOC's suggested scheduling order; correspondence with W.Anglade re: same.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2006 | 4041677 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with DuPont counsel re: Dayton depositions

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2006 | 4042389 | BE&K, Inc. | 064649.1001 | 5.40 | B | Yes |

Attendance at Jack Baker deposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2006 | 4043801 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone with Bob Shoemaker re: his factual knowledge

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2006 | 4046557 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Correspondence with John Trexler to explain the business curve chart

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2006 | 4046572 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone with John Trexler to explain the business curve chart

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2006 | 4046689 | BE&K, Inc. | 064649.1001 | 2.30 | B | Yes |

Review documents that have been selected for production.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2006 | 4047068 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Correspondence with B.Shoemaker re: his memory of Obed's removal from DDT project.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2006 | 4047073 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with W.Anglade re: trial date

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/2006 | 4047112 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Correspondence with John Trexler re: documents that have been produced to me but require further explanation and/or redaction before producing final copy

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2006 | 4047120 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Review and analyze data forwarded by Sharon Abrams for production purposes

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/2006 | 4051722 | BE&K, Inc. | 064649.1001 | 2.30 | B | Yes |

Collect, review and analyze documents in preparation for third requests for production

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2006 | 4058290 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Correspondence with Woody Anglade re: his questions about the revised scheduling order

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2006 | 4058291 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Review and revise Woody Anglade's proposed scheduling order

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2006 | 4058292 | BE&K, Inc. | 064649.1001 | 1.40 | B | Yes |

Review and analyze documents from Joe Lanutti (accounting) showing fiscal year data; client hours; etc. for statistical analysis and in preparation for document production

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2006 | 4058293 | BE&K, Inc. | 064649.1001 | 5.20 | B | Yes |

Review and analyze documents for third request for production (documents for discovery)

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2006 | 4058311 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Teleconference with chambers for scheduling conference

| 5/11/2006 | 4058312 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Teleconference with Woody Anglade to review EEOC's 3d discovery request

| 5/11/2006 | 4058313 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with Sharon Abrams re: the outstanding documents needed for our response to EEOC's 3d Request for Production

| 5/11/2006 | 4058314 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with John Trexler requesting a Project Chart for 2004

| 5/11/2006 | 4058315 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Telphone call from Bob Shoemaker; his inquiry re: his performance during deposition; my inquiry re: Jack Baker's accusations about bidding Perez's name without authorization

| 5/11/2006 | 4058316 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Telphone call to Jack Baker to inquire about his phone call to Woody Anglade; discussion of his accusation that Perez' name was bid without authorization

| 5/11/2006 | 4058318 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with Woody Anglade to confirm that Jack Baker is a represented party

| 5/10/2006 | 4058330 | BE&K, Inc. | 064649.1001 | 1.40 | B | Yes |

Review and analyze Utilization Chart prepared by Joe Lonutti (acct'g) for FY 2003 in consideration of how to prepare it for production

| 5/10/2006 | 4058335 | BE&K, Inc. | 064649.1001 | 0.90 | B | Yes |

Teleconference with Sharon Abrams and Joe (acct'g) to request additional discovery docts; and with Sharon only to review depositions

| 5/9/2006 | 4058338 | BE&K, Inc. | 064649.1001 | 3.50 | B | Yes |

Attendance at Dan Dayton (DuPont client) deposition; and meeting prior to deposition with Mr. Dayton and DuPont counsel, N.Griffiths re: proprietary information

| 5/9/2006 | 4058339 | BE&K, Inc. | 064649.1001 | 4.90 | B | Yes |

Attendance at deposition of Bob Shoemaker and prep meeting prior to deposition

| 5/9/2006 | 4058340 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with Sharon re: 3d Request for Production; Jack Baker's telephone call to Woody Anglade; and current alignment of comparators Nasim, Gerwig, Sharma, and Robbins

| 5/5/2006 | 4081726 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Request docs from Dayton

| 5/8/2006 | 4081744 | BE&K, Inc. | 064649.1001 | 1.70 | B | Yes |

Review and analyze Dan Dayton's submitted documents as exhibits for deposition

| 5/8/2006 | 4081747 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Send Howe transcript

| 5/8/2006 | 4081748 | BE&K, Inc. | 064649.1001 | 1.20 | B | Yes |

Draft deposition outline for Dan Dayton

| 5/15/2006 | 4081768 | BE&K, Inc. | 064649.1001 | 1.70 | B | Yes |

Prepare utilization charts for Production

| 5/16/2006 | 4081780 | BE&K, Inc. | 064649.1001 | 5.20 | B | Yes |

Recieve and review trial management order; review deposition notes; tc with Joe Lanutti re: statistical data; TC with Trexler re: hire/fire data; review data with Joe's clarifications

| 5/18/2006 | 4084838 | BE&K, Inc. | 064649.1001 | 3.30 | B | Yes |

Review Trexler's document (project list chart) for consistency with 2003 project chart; TCT Trexler re: questions with the documents; revise document for production

| 5/18/2006 | 4084848 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

TCF Sharon Abrams

| 5/18/2006 | 4084867 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

TCF Pete Howe re: transcript; update

| 5/18/2006 | 4084870 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Email to Jack Baker re: his questions

| 5/24/2006 | 4087361 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| TC Sharon Abrams re: new document request explanation | | | | | | |
| 5/25/2006 | 4087535 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
| TC TCHEE and N. Bouler | | | | | | |
| 5/25/2006 | 4087541 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |
| Finalize production; including revisions to 2004 project chart | | | | | | |
| 5/30/2006 | 4087644 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
| Correspondence re: Trexler deposition (from Woody Anglade to MDIBI; from MDIBI to Sharon Abrams and J. Trexler). | | | | | | |
| 5/30/2006 | 4087645 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |
| Telephone from W. Anglade re: discovery dispute; demand for production of personnel files | | | | | | |
| 5/19/2006 | 4088234 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |
| Conference with TCHEE re: non-deposed witness' statements; outstanding discovery issues. | | | | | | |
| 5/19/2006 | 4088235 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
| Correspondence with Peter Howe | | | | | | |
| 6/14/2006 | 4099861 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Attend meeting with K. Geppert regarding statistical data analysis assignment | | | | | | |
| 6/14/2006 | 4099867 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Attend meeting with K. Geppert regarding production | | | | | | |
| 6/16/2006 | 4099871 | BE&K, Inc. | 064649.1001 | 1.10 | PB | Yes |
| Attend meeting with R. F. Popper regarding evidentiary issue research assignment (cause finding and POSST) | | | | | | |
| 6/12/2006 | 4103916 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Telephone call to W. Anglade regarding production | | | | | | |
| 6/12/2006 | 4103920 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| (DeSola) Receive and review Short Term Disability paperwork | | | | | | |
| 6/19/2006 | 4106220 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Attend meeting with KGEPP re: production | | | | | | |
| 6/19/2006 | 4106224 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| Attend meeting RFPOPP re: research project assignment | | | | | | |
| 6/23/2006 | 4107211 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Attend meeting with KGEPP re: new production, age statistic chart | | | | | | |
| 6/25/2006 | 4112120 | BE&K, Inc. | 064649.1001 | 1.20 | PB | Yes |
| Prepare Case Management report to prepare for discovery cut off. | | | | | | |
| 6/25/2006 | 4112180 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Revise and edit BE&K Bill (May). | | | | | | |
| 6/27/2006 | 4112348 | BE&K, Inc. | 064649.1001 | 0.70 | PB | Yes |
| Attend Meeting with JCORR re: potential witnesses | | | | | | |
| 6/27/2006 | 4112351 | BE&K, Inc. | 064649.1001 | 0.50 | PB | Yes |
| Confer with JCAPP re: potential witnesses | | | | | | |
| 6/27/2006 | 4112462 | BE&K, Inc. | 064649.1001 | 0.10 | PB | Yes |
| Correspondence with JCAPP re: potential witness (Patty Harris). | | | | | | |
| 6/27/2006 | 4113792 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Correspondence with JCORR re: new witnesses in EEOCs amended disclosures | | | | | | |
| 6/27/2006 | 4113816 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Meet and confer with Wm. Finkbiner as witness | | | | | | |
| 6/27/2006 | 4113851 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| E-mail from J. Trexler re: Jennifer LIn/Flaremodeling work | | | | | | |
| 6/13/2006 | 4117079 | BE&K, Inc. | 064649.1001 | 0.70 | PB | Yes |
| Conference with KGEPP re: transcript of Dan Dayton, receive and review documents from Trexler for production | | | | | | |
| 6/13/2006 | 4117173 | BE&K, Inc. | 064649.1001 | 0.50 | PB | Yes |
| Meeting with KGEPP re: statistical assignment | | | | | | |
| 6/26/2006 | 4118492 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Email with J. Trexler re: his recent production of emails related to the"2005 Hiring Crisis" | | | | | | | |
| 6/26/2006 | 4118504 | BE&K, Inc. | 064649.1001 | | 0.30 | PB | Yes |
| Meet with KGEPP re: production | | | | | | | |
| 6/26/2006 | 4118508 | BE&K, Inc. | 064649.1001 | | 0.30 | PB | Yes |
| Meet with JCORR re: contacting witnesses | | | | | | | |
| 6/26/2006 | 4118513 | BE&K, Inc. | 064649.1001 | | 0.40 | PB | Yes |
| Meet with JCORR to discuss potential witnesses Wm. Baker and P. Harris | | | | | | | |
| 6/14/2006 | 4099863 | BE&K, Inc. | 064649.1001 | | 0.10 | B | Yes |
| Telephone call from Woody Anglade regarding electronic production | | | | | | | |
| 6/16/2006 | 4099874 | BE&K, Inc. | 064649.1001 | | 1.80 | B | Yes |
| Receive and review newly produced e-mailed between Trexler and Perez and Trexler's summary of same | | | | | | | |
| 6/17/2006 | 4099859 | BE&K, Inc. | 064649.1001 | | 0.10 | B | Yes |
| E-mail to John Trexler | | | | | | | |
| 6/12/2006 | 4103905 | BE&K, Inc. | 064649.1001 | | 0.70 | B | Yes |
| Confer with K. Geppert regarding upcoming production | | | | | | | |
| 6/12/2006 | 4103908 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Correspondence with John Trexler regarding needed reports TRO 150 | | | | | | | |
| 6/12/2006 | 4103910 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Review and analyze June-October report | | | | | | | |
| 6/12/2006 | 4103911 | BE&K, Inc. | 064649.1001 | | 0.10 | B | Yes |
| Telephone call to Woody Anglade regarding what reports would satisfy his discovery request (limiting scope) | | | | | | | |
| 6/12/2006 | 4103915 | BE&K, Inc. | 064649.1001 | | 0.60 | B | Yes |
| Prepare deposition preparation package with key documents | | | | | | | |
| 6/12/2006 | 4103919 | BE&K, Inc. | 064649.1001 | | 0.30 | B | Yes |
| Correspondence with Pete Howe regarding transcript and errata sheet delivery | | | | | | | |
| 6/8/2006 | 4104111 | BE&K, Inc. | 064649.1001 | | 0.60 | B | Yes |
| Receive and review performance review documents from client for production | | | | | | | |
| 6/8/2006 | 4104129 | BE&K, Inc. | 064649.1001 | | 0.20 | B | Yes |
| Correspondence with Sharon Abrams regarding Stephanie DeSola and review documents regarding the same | | | | | | | |
| 6/8/2006 | 4104134 | BE&K, Inc. | 064649.1001 | | 0.20 | B | Yes |
| Correspondence with K. Geppert regarding Howe transcript | | | | | | | |
| 6/7/2006 | 4107309 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Review and analyze All-States terminations including date of birth | | | | | | | |
| 6/7/2006 | 4107310 | BE&K, Inc. | 064649.1001 | | 0.20 | B | Yes |
| Telephone from Sharon Abrams re: termination of Stephanie DeSola | | | | | | | |
| 6/7/2006 | 4107311 | BE&K, Inc. | 064649.1001 | | 0.10 | B | Yes |
| Telephone to Woody Anglade | | | | | | | |
| 6/1/2006 | 4105026 | BE&K, Inc. | 064649.1001 | | 0.30 | B | Yes |
| Correspondence with Sharon Abrams regarding requests for production | | | | | | | |
| 6/1/2006 | 4105028 | BE&K, Inc. | 064649.1001 | | 0.10 | B | Yes |
| Correspondence with Woody Anglade regarding John Trexler | | | | | | | |
| 6/1/2006 | 4105030 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Correspondence with Jack Baker; send transcripts etc. | | | | | | | |
| 6/11/2006 | 4105065 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Review and analyze performance reviews in anticipation for production | | | | | | | |
| 6/19/2006 | 4106216 | BE&K, Inc. | 064649.1001 | | 0.30 | B | Yes |
| Receive and review Trexler emails for production | | | | | | | |
| 6/19/2006 | 4106219 | BE&K, Inc. | 064649.1001 | | 0.40 | B | Yes |
| Correspondence with DuPont attorney re: Dan Dayton erratas | | | | | | | |

| 6/21/2006 | 4106958 | BE&K, Inc. | 064649.1001 | 8.00 | B | Yes |
|---|---|---|---|---|---|---|

Attend deposition of John Trexler

| 6/21/2006 | 4106959 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Email from John Trexler re: new document request

| 6/21/2006 | 4106961 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with RFPOPP re: research on admissibility of EEOC findings

| 6/22/2006 | 4106986 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
|---|---|---|---|---|---|---|

Email with J. Trexler re: his summaries of documents and notebooks, as well as additional production

| 6/22/2006 | 4106989 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Email with Debbie Davis with new report request

| 6/23/2006 | 4107265 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |
|---|---|---|---|---|---|---|

Telephone from S. Abrams re: EEOC's phone call to ex-employees

| 6/2/2006 | 4111051 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Telephone from J. Trexler

| 6/2/2006 | 4111054 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with Woody Anglade re: deposition.

| 6/24/2006 | 4111337 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |
|---|---|---|---|---|---|---|

Teleconference with Keith Parker (former employee of Construction Group who was called by W. Anglade).

| 6/24/2006 | 4111342 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Review and analyze Email from J. Trexler re: summary of notebook.

| 6/27/2006 | 4112342 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Email with Debbie Davis (B'ham) re: time reports.

| 6/27/2006 | 4112411 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Teleconference with Debbie Davis (B'ham) re: time reports

| 6/27/2006 | 4112454 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with Dean Lyon (B'ham) re: achived reports

| 6/27/2006 | 4113750 | BE&K, Inc. | 064649.1001 | 0.90 | B | Yes |
|---|---|---|---|---|---|---|

Receive and Review Amended Disclosures from W. Anglade

| 6/27/2006 | 4113758 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |
|---|---|---|---|---|---|---|

Telephone from Dean Lyon (B'ham) re: achived reports

| 6/27/2006 | 4113766 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Telephone to Tammy Tracy (B'ham) re: parent/child reports

| 6/27/2006 | 4113777 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

E-mail to Jack Baker re: any add'l information he has.

| 6/27/2006 | 4113785 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
|---|---|---|---|---|---|---|

E-mail to J. Trexler & B. Shute requesting info/personnel files for EEOC's new witnesses

| 6/27/2006 | 4113796 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Teleconference with B. Shute re: requests for witness info

| 6/27/2006 | 4113801 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |
|---|---|---|---|---|---|---|

Teleconference with J. Trexler re: new witnesses and time cards report

| 6/27/2006 | 4113807 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
|---|---|---|---|---|---|---|

Correspondence with JCORR re: Mike Tweed

| 6/27/2006 | 4113841 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
|---|---|---|---|---|---|---|

Teleconference with Tammy Tracy (B'ham) re: parent/child reports

| 6/28/2006 | 4113890 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |
|---|---|---|---|---|---|---|

Receive and Review Personnel files of Sam Swamy and Bill Finkbiner

| 6/28/2006 | 4113896 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
|---|---|---|---|---|---|---|

Receive and Review Statement of Sam Swamy

| 6/28/2006 | 4113900 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |
|---|---|---|---|---|---|---|

Receive and Review results of witness interviews by JCORR

| Date | ID | Client | Matter | Hours | Code | |
|---|---|---|---|---|---|---|
| 6/28/2006 | 4113961 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
| Telephone from S. Abrams re: Swamy as potential witness | | | | | | |
| 6/28/2006 | 4113980 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |
| Review all discovery requests and prepare for final supplementation by close of discovery | | | | | | |
| 6/28/2006 | 4113990 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |
| Receive and review Trexler emails | | | | | | |
| 6/13/2006 | 4117078 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
| Receive and review time report from Trexler | | | | | | |
| 6/13/2006 | 4117080 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
| Telephone call from S. Abrams | | | | | | |
| 6/13/2006 | 4117169 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |
| Teleconference with Trexler re: additional documents | | | | | | |
| 6/13/2006 | 4117177 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Teleconference with W. Anglade re: production | | | | | | |
| 6/20/2006 | 4117540 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |
| Receive and analyze statistical data from Bob Wilson and KGEPP | | | | | | |
| 6/20/2006 | 4117547 | BE&K, Inc. | 064649.1001 | 3.30 | B | Yes |
| Deposition prep session with J. Trexler | | | | | | |
| 6/20/2006 | 4117555 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
| Receive and review affidavit of EEOC Investigator from Woody Anglade | | | | | | |
| 6/20/2006 | 4117559 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Receive and review approximate ages chart from Bob Wilson | | | | | | |
| 6/20/2006 | 4117567 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Meet with TCHEE to discuss upcoming discovery deadline | | | | | | |
| 6/26/2006 | 4118522 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Correspondence with W. Anglade re: Affidavit of Joseph Danese (EEOC Investigator) | | | | | | |
| 6/26/2006 | 4118530 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |
| Finalize Trexler's notebook and charts for production (assist KGEPP) | | | | | | |
| 6/26/2006 | 4118567 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |
| Meet with JCORR to review investigation progress and results; calls to witnesses; additional information needed and list of names | | | | | | |
| 6/30/2006 | 4118616 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Telephone call from S. Abrams re: Trexler's response to my comments on his deposition performance and plan for re-notice strategy | | | | | | |
| 6/30/2006 | 4118622 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Telephone call from K. Frost re: decision to disregard the reports sent by Trexler | | | | | | |
| 6/30/2006 | 4118628 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
| Recieve and review new parent project reports from K. Frost | | | | | | |
| 6/29/2006 | 4118770 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |
| Teleconference with Sharon Abrams re: latest developments on Trexler, Swamy, and Danese | | | | | | |
| 6/29/2006 | 4118779 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Teleconference with David Kim (AllStates) re: identified as a person with knowledge by the EEOC | | | | | | |
| 6/29/2006 | 4118787 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |
| Teleconference with Lori Spencer re: available reports for discovery request | | | | | | |
| 6/29/2006 | 4118797 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |
| Meet and confer with TCHEE re: recent production requests by EEOC and recently produced list of witnesses from EEOC | | | | | | |
| 6/29/2006 | 4118806 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |
| Review and analyze witness list and corresponding notes from JCORR & JCAPP | | | | | | |
| 7/7/2006 | 4129243 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Meet and confer with K. Geppert re: parent/child reports | | | | | | |

| Date | Number | Client | Matter | Hours | Initials | Billable |
|------|--------|--------|--------|-------|----------|----------|
| 7/7/2006 | 4129244 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| Email from court reporter re: exhibits at Trexler deposition | | | | | | |
| 7/11/2006 | 4129337 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| Confer with K. Geppert re: transcript summaries | | | | | | |
| 7/11/2006 | 4129362 | BE&K, Inc. | 064649.1001 | 2.80 | PB | Yes |
| Review and analyze "Time Sheet Data by Contract and Date" report for comparators on G.O.; and "by Charge and Date" report; prepare list of questions | | | | | | |
| 7/12/2006 | 4129412 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Review mitigation research outline | | | | | | |
| 7/24/2006 | 4144873 | BE&K, Inc. | 064649.1001 | 0.80 | PB | Yes |
| Correspondence with child project chart to send to EEOC | | | | | | |
| 7/24/2006 | 4144893 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Correspondence with K. Geppert re: transcript annotations | | | | | | |
| 7/20/2006 | 4144911 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| Prepare time charge sheets for word-processing entry | | | | | | |
| 7/25/2006 | 4150420 | BE&K, Inc. | 064649.1001 | 1.10 | PB | Yes |
| Review Baker deposition for annotation | | | | | | |
| 7/25/2006 | 4153478 | BE&K, Inc. | 064649.1001 | 0.60 | PB | Yes |
| Conduct legal research re: FRCP 30(e) Delaware case law for substance of changes | | | | | | |
| 7/27/2006 | 4150429 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Prepare Estimate of summary judgment costs (CWO) | | | | | | |
| 7/27/2006 | 4150434 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Meet and confer with T. Cheek re: discovery conflict and objections to errata sheet | | | | | | |
| 7/27/2006 | 4150437 | BE&K, Inc. | 064649.1001 | 0.70 | PB | Yes |
| Revise and edit June bill | | | | | | |
| 7/30/2006 | 4150453 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Prepare Brief shell | | | | | | |
| 7/15/2006 | 4152493 | BE&K, Inc. | 064649.1001 | 3.90 | PB | Yes |
| Update file (CWO) | | | | | | |
| 7/31/2006 | 4152525 | BE&K, Inc. | 064649.1001 | 0.10 | PB | Yes |
| Email with N. Bouler, Esq. | | | | | | |
| 7/18/2006 | 4157813 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
| Billing | | | | | | |
| 7/28/2006 | 4157943 | BE&K, Inc. | 064649.1001 | 3.20 | PB | Yes |
| Compile all legal research for briefing | | | | | | |
| 7/14/2006 | 4157968 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Telephone call from N. Bouler (CWO) | | | | | | |
| 8/2/2006 | 4162647 | BE&K, Inc. | 064649.1001 | 2.90 | PB | Yes |
| Review Shoemaker transcript for annotations | | | | | | |
| 8/3/2006 | 4162657 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
| Billing review | | | | | | |
| 8/5/2006 | 4162666 | BE&K, Inc. | 064649.1001 | 5.90 | PB | Yes |
| Annotate Trexler and Dayton transcripts | | | | | | |
| 8/5/2006 | 4162667 | BE&K, Inc. | 064649.1001 | 2.80 | PB | Yes |
| Draft research outline for opening brief | | | | | | |
| 8/7/2006 | 4165320 | BE&K, Inc. | 064649.1001 | 0.10 | PB | Yes |
| E-mail to T. Corrigan re: request for assistance with WIR spreadsheet | | | | | | |
| 8/7/2006 | 4165321 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
| Meeting with K. Geppert re: transcript annotations | | | | | | |
| 8/9/2006 | 4165369 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |

Correspondence with K. Geppert re: error in Trexler transcript

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2006 | 4167898 | BE&K, Inc. | 064649.1001 | 2.20 | PB | Yes |

Review and annotate Howe Transcript

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2006 | 4167910 | BE&K, Inc. | 064649.1001 | 1.90 | PB | Yes |

Meeting with K. Geppert and W. DuBois re: chronology and fact issues for SJ brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2006 | 4167911 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |

Meeting with K. Geppert re: briefing schedule and preparation

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2006 | 4167923 | BE&K, Inc. | 064649.1001 | 1.80 | PB | Yes |

Assign legal issues to factual chronology for summary judgment brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2006 | 4167924 | BE&K, Inc. | 064649.1001 | 0.90 | PB | Yes |

Prepare Mitigation research from KFAY's outline and cases

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2006 | 4167933 | BE&K, Inc. | 064649.1001 | 1.80 | PB | Yes |

Prepare and assemble additional research summaries for summary judgment brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2006 | 4167934 | BE&K, Inc. | 064649.1001 | 4.00 | PB | Yes |

Prepare issue outline for Summary Judgment brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/2006 | 4167947 | BE&K, Inc. | 064649.1001 | 1.80 | PB | Yes |

Issue analysis for summary judgment

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2006 | 4172729 | BE&K, Inc. | 064649.1001 | 1.30 | PB | Yes |

Issue outline for SJ

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2006 | 4172769 | BE&K, Inc. | 064649.1001 | 2.70 | PB | Yes |

Prepare issues for summary judgment brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2006 | 4172784 | BE&K, Inc. | 064649.1001 | 0.60 | PB | Yes |

Prepare issues in fact chronology

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2006 | 4172858 | BE&K, Inc. | 064649.1001 | 1.20 | PB | Yes |

Prepare issues for factual chronology

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2006 | 4172861 | BE&K, Inc. | 064649.1001 | 2.20 | PB | Yes |

Prepare research extracts

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2006 | 4172897 | BE&K, Inc. | 064649.1001 | 2.10 | PB | Yes |

Prepare issues for summary judgment brief

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2006 | 4186250 | BE&K, Inc. | 064649.1001 | 10.90 | PB | Yes |

Summary judgment briefing

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/2006 | 4186252 | BE&K, Inc. | 064649.1001 | 0.80 | PB | Yes |

Correspondence with D. Lincoln and A. Majors re: affidavits

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/2006 | 4186253 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |

Conference with PREDI re: appendix preparation

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2006 | 4186264 | BE&K, Inc. | 064649.1001 | 7.70 | PB | Yes |

Summary judgment briefing incl., me: KGEPP to prepare time charts, average ages, and affidavits for Trexler, Majors, and Abrams; Preparation of and correspondence re: affidavits; Drafting

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2006 | 4186268 | BE&K, Inc. | 064649.1001 | 3.30 | PB | Yes |

Summary judgment briefing

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2006 | 4186269 | BE&K, Inc. | 064649.1001 | 9.20 | PB | Yes |

Summary judgment briefing

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/2006 | 4186280 | BE&K, Inc. | 064649.1001 | 6.90 | PB | Yes |

Summary judgment briefing, incl. conference with KGEPP re: Project chart data; correspondence with D. Lincoln; draft affidavits and forward same

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/2006 | 4192199 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |

Meeting with KGEPP re. Appendix and exhibits; drafting

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2006 | 4129216 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call from Kelly Frost requesting additional clarification for report data

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2006 | 4129219 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with Woody Anglade re: production of reports

| 7/6/2006 | 4129222 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Receive and review second round of reports from Trexler re: "child" projects

| 7/6/2006 | 4129230 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Receive and review Kelly Frost reports

| 7/7/2006 | 4129251 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Telephone conference with Woody Anglade to determine what data is required in lieu of the time chart records previously produced

| 7/7/2006 | 4129271 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Receive and review Witness summaries from J. Corrigan for initial compators (Hasan, Gerwig, Sharma, Robbins)

| 7/10/2006 | 4129300 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Correspondence with Debbie Davis re: request for time card reports

| 7/10/2006 | 4129307 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Telephone conference with Debbie Davis re: request for time card reports

| 7/12/2006 | 4129395 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Telephone conference with J. Trexler to explain time chart report generally, as well as specific questions from same

| 7/12/2006 | 4129397 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with J. Trexler with follow-up responses to questions from time card report

| 7/24/2006 | 4144817 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Receive and review objections to changes in errata sheet

| 7/24/2006 | 4144840 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Telephone conference with Woody Anglade re: time charge reports; sent child name chart for comparison

| 7/2/2006 | 4152489 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Email from Jack Baker

| 7/15/2006 | 4152492 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Draft and prepare letter to W. Anglade requesting confirmation of how to proceed with time charge sheets

| 7/31/2006 | 4152524 | BE&K, Inc. | 064649.1001 | 2.10 | B | Yes |

Review and annotate S. Abrams' transcript

| 7/18/2006 | 4157845 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Telephone conference with W. Anglade re: time charts

| 7/18/2006 | 4157873 | BE&K, Inc. | 064649.1001 | 3.20 | B | Yes |

Review time chart codes for contradictions with prior docs and testimony

| 7/18/2006 | 4157904 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Review interview notes with J. Trexler re: EEOC's named witnesses

| 7/28/2006 | 4157946 | BE&K, Inc. | 064649.1001 | 1.30 | B | Yes |

Annotate J. Trexler transcript

| 7/14/2006 | 4157989 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Draft and prepare letter to W. Anglade re: demand for project data has been satisfied

| 8/8/2006 | 4165354 | BE&K, Inc. | 064649.1001 | 0.70 | B | Yes |

Review and annotate Howe transcript

| 8/8/2006 | 4165355 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Review and edit Project chart (time charges with parent and child data)

| 8/9/2006 | 4165368 | BE&K, Inc. | 064649.1001 | 0.90 | B | Yes |

Review and annotate Howe Transcript

| 8/10/2006 | 4167899 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Correspondence with Trexler re: errata correction

| 8/30/2006 | 4186254 | BE&K, Inc. | 064649.1001 | 7.00 | B | Yes |

Summary judgment briefing

| 8/27/2006 | 4186270 | BE&K, Inc. | 064649.1001 | 8.90 | B | Yes |

Summary judgment briefing

| 8/24/2006 | 4192121 | BE&K, Inc. | 064649.1001 | 2.80 | B | Yes |
|---|---|---|---|---|---|---|

summary judgement briefing

| 8/23/2006 | 4192206 | BE&K, Inc. | 064649.1001 | 5.80 | B | Yes |
|---|---|---|---|---|---|---|

Summary Judgment briefing

| 8/22/2006 | 4193137 | BE&K, Inc. | 064649.1001 | 6.80 | B | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 8/25/2006 | 4193179 | BE&K, Inc. | 064649.1001 | 4.20 | B | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 9/2/2006 | 4186245 | BE&K, Inc. | 064649.1001 | 8.20 | PB | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 9/5/2006 | 4190703 | BE&K, Inc. | 064649.1001 | 18.60 | PB | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 9/4/2006 | 4190711 | BE&K, Inc. | 064649.1001 | 10.80 | PB | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 9/3/2006 | 4190725 | BE&K, Inc. | 064649.1001 | 8.10 | PB | Yes |
|---|---|---|---|---|---|---|

Summary judgment briefing

| 9/6/2006 | 4193188 | BE&K, Inc. | 064649.1001 | 0.20 | PB | Yes |
|---|---|---|---|---|---|---|

Correspondence with B. Crukshank at Chambers re: outstanding docs

| 9/20/2006 | 4212351 | BE&K, Inc. | 064649.1001 | 0.60 | PB | Yes |
|---|---|---|---|---|---|---|

Meet and confer with K. Geppert re: BE&K research and preparing for reply brief

| 10/3/2006 | 4233021 | BE&K, Inc. | 064649.1001 | 9.70 | PB | Yes |
|---|---|---|---|---|---|---|

Draft Motion to Strike

| 10/4/2006 | 4233033 | BE&K, Inc. | 064649.1001 | 2.20 | PB | Yes |
|---|---|---|---|---|---|---|

Revise and edit brief for motion to strike

| 10/4/2006 | 4233037 | BE&K, Inc. | 064649.1001 | 0.40 | PB | Yes |
|---|---|---|---|---|---|---|

Meet and confer with K. Geppert re: factual cites needed from transcript

| 10/4/2006 | 4233040 | BE&K, Inc. | 064649.1001 | 0.50 | PB | Yes |
|---|---|---|---|---|---|---|

Assist B. Agostini re: requested edits

| 10/4/2006 | 4233041 | BE&K, Inc. | 064649.1001 | 5.70 | PB | Yes |
|---|---|---|---|---|---|---|

Final edits and revisions for strike brief; file same

| 10/1/2006 | 4233056 | BE&K, Inc. | 064649.1001 | 1.30 | PB | Yes |
|---|---|---|---|---|---|---|

Conduct legal research re: motion to strike unsworn and unsigned affidavit from summary judgment brief

| 10/7/2006 | 4238151 | BE&K, Inc. | 064649.1001 | 11.00 | PB | Yes |
|---|---|---|---|---|---|---|

Summary Judgment briefing

| 10/8/2006 | 4238152 | BE&K, Inc. | 064649.1001 | 12.10 | PB | Yes |
|---|---|---|---|---|---|---|

Summary Judgment briefing

| 10/10/2006 | 4238157 | BE&K, Inc. | 064649.1001 | 9.40 | PB | Yes |
|---|---|---|---|---|---|---|

Summary Judgment briefing

| 10/11/2006 | 4238159 | BE&K, Inc. | 064649.1001 | 0.60 | PB | Yes |
|---|---|---|---|---|---|---|

Draft letters to W. Anglade and N. Bouler enclosing filings; complete filings

| 10/11/2006 | 4238160 | BE&K, Inc. | 064649.1001 | 0.60 | PB | Yes |
|---|---|---|---|---|---|---|

Draft and forward stipulation to extend time to W. Anglade, Esq.

| 10/6/2006 | 4246328 | BE&K, Inc. | 064649.1001 | 0.30 | PB | Yes |
|---|---|---|---|---|---|---|

Meet and confer with KGEPP re: assignment

| 10/25/2006 | 4252470 | BE&K, Inc. | 064649.1001 | 1.00 | PB | Yes |
|---|---|---|---|---|---|---|

Motion to strike brief

| 10/25/2006 | 4252472 | BE&K, Inc. | 064649.1001 | 0.90 | PB | Yes |
|---|---|---|---|---|---|---|

Meet and confer with K. Geppert re: cites and for reply brief

| 10/29/2006 | 4254101 | BE&K, Inc. | 064649.1001 | 5.20 | PB | Yes |
|---|---|---|---|---|---|---|

Draft Motion to Strike Reply brief

| Date | Number | Client | Matter | Hours | | |
|---|---|---|---|---|---|---|
| 10/26/2006 | 4254585 | BE&K, Inc. | 064649.1001 | 2.20 | PB | Yes |

Summary Judgment briefing (Motion to Strike Response Brief)

| 9/1/2006 | 4186246 | BE&K, Inc. | 064649.1001 | 8.30 | B | Yes |

Summary judgment briefing

| 9/7/2006 | 4211862 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Email from W. Anglade, Esq. re: briefing schedule

| 9/21/2006 | 4212359 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Teleconference with J. Thynge

| 9/28/2006 | 4221522 | BE&K, Inc. | 064649.1001 | 7.20 | B | Yes |

Receive and review EEOC's Answering Brief; outline facts in dispute for response

| 10/4/2006 | 4233042 | BE&K, Inc. | 064649.1001 | 0.40 | B | Yes |

Telephone conference with J. Trexler re: Flare Network Modeling Project as discussed in Perez affidavit

| 10/2/2006 | 4233072 | BE&K, Inc. | 064649.1001 | 8.00 | B | Yes |

Draft and edit Motion to Strike

| 10/5/2006 | 4240193 | BE&K, Inc. | 064649.1001 | 7.10 | B | Yes |

Summary judgment briefing; including identifying disputed facts; list of deposition and other record cites needed from KGEPP; research propositions needed

| 10/5/2006 | 4240198 | BE&K, Inc. | 064649.1001 | 0.50 | B | Yes |

Email with J. Trexler re: factual disputes and review of brief; receive and review comments re: same

| 10/6/2006 | 4246337 | BE&K, Inc. | 064649.1001 | 2.90 | B | Yes |

Summary Judgment briefing

| 10/9/2006 | 4246343 | BE&K, Inc. | 064649.1001 | 10.00 | B | Yes |

Summary Judgment briefing

| 10/24/2006 | 4254508 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Receive and review EEOC's answering brief re: Motion to Strike

| 10/27/2006 | 4254876 | BE&K, Inc. | 064649.1001 | 0.80 | B | Yes |

Summary Judgment briefing (Motion to Strike)

| 10/31/2006 | 4263360 | BE&K, Inc. | 064649.1001 | 0.60 | B | Yes |

Motion to Strike Brief

| 11/1/2006 | 4263497 | BE&K, Inc. | 064649.1001 | 3.30 | PB | Yes |

Draft Motion to Strike Reply Brief

| 11/6/2006 | 4270358 | BE&K, Inc. | 064649.1001 | 5.20 | PB | Yes |

Motion to Strike Brief

| 11/2/2006 | 4263521 | BE&K, Inc. | 064649.1001 | 8.90 | B | Yes |

Motion to Strike briefing

| 11/3/2006 | 4263544 | BE&K, Inc. | 064649.1001 | 5.00 | B | Yes |

Motion to Strike briefing

| 11/4/2006 | 4263591 | BE&K, Inc. | 064649.1001 | 4.50 | B | Yes |

Revise and edit Motion to Strike brief

| 12/4/2006 | 4297857 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Email with Opposing Counsel re: pre-trial submission deadline

| 12/7/2006 | 4300410 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Email from W. Anglade to approve motion

| 12/7/2006 | 4300413 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

Telephone call from S. Abrams re: status inquiry

| 12/7/2006 | 4300416 | BE&K, Inc. | 064649.1001 | 1.10 | B | Yes |

Draft and file Motion to Postpone trial

| 12/8/2006 | 4300430 | BE&K, Inc. | 064649.1001 | 2.00 | B | Yes |

Meet and confer with K. Yuen re: pre-trial prep assignments and checklist

| 12/5/2007 | 4695904 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

E-mail with N. Bouler, Esq. (BE&K) re: quarterly report

| 12/5/2007 | 4695907 | BE&K, Inc. | 064649.1001 | 0.20 | B | Yes |

Telephone call to and from N. Bouler, Esq. re: strategy

| 12/6/2007 | 4695991 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

E-mail to W. Anglade re: consent to jurisdiction of Magistrate

| 1/15/2008 | 4740449 | BE&K, Inc. | 064649.1001 | 0.10 | B | Yes |

E-mail with client and opposing counsel re: consent to jurisdiction

| 1/16/2008 | 4740526 | BE&K, Inc. | 064649.1001 | 0.30 | B | Yes |

Correspondence with opposing counsel re: stipulation to consent; file same

| **Matter Total** | | | | **834.00** | | |